# EXHIBIT 4

**Ex. 4 – U.S. 10,056,902 B2**

## Exhibit 4 – U.S. Patent No. 10,056,902 ("'902 Patent")

The **'902 Accused Products** include but are not limited to the following NXP product families, including their respective variants.

The analyses provided herein are exemplary and non-exhaustive. Plaintiff's infringement theories are not limited to the particular standards, figures, or examples identified, and Plaintiff reserves the right to rely on additional specifications, product documentation, testing, reverse engineering, and discovery to further demonstrate infringement of the above-listed products or additional NXP products.

| '902 Accused Products | | | | | |
|---|---|---|---|---|---|
| **DDR3 Accused Products** | | | | | |
| B4420 | i.MX 6ULZ | LS1022A | MSC8252 | P4040 | T1024 |
| B4860 | i.MX 7 | LS1023A | MSC8254 | P4080/81 | T1040 |
| BSC9131 | i.MX 7Dual | LS1024A | MSC8256 | P5010 | T1042 |
| BSC9132 | i.MX 7Solo | LS1028A | P1010 | P5020 | T2080 |
| C29x (291, 292, 293) | i.MX 8M | LS1043A | P1012 | P5021 | T2081 |
| i.MX 53x (4/5/6/7) | i.MX 8M Dual | MPC8535E | P1014 | P5040 | T4080 |
| i.MX 6Dual | i.MX 8M Mini | MPC8536E | P1015 | S32G2 | T4081 |
| i.MX 6DualLite | i.MX 8M MiniLite | MPC8569E | P1020/11 | S32G3 | T4160 |
| i.MX 6DualPlus | i.MX 8M Nano | MPC8572 | P1021 | S32R43 | T4161 |
| i.MX 6Quad | i.MX 8M Quad | MSC8151 | P1022/13 | S32R45 | T4240 |
| i.MX 6QuadPlus | i.MX 8M QuadLite | MSC8152 | P1024 | S32V | T4241 |
| i.MX 6Solo | i.MX 8X | MSC8154 | P1025/16 | T1013 | VF3xx Family |
| i.MX 6SoloLite | i.MX 8XLite | MSC8154E | P2020/10 | T1014 | VF5xx Family |
| i.MX 6SoloX | LS1012A | MSC8156 | P2040 | T1020 | VF6xx Family |
| i.MX 6ULL | LS1020A | MSC8156E | P2041 | T1022 | |
| i.MX 6UltraLite | LS1021A | MSC8251 | P3041 | T1023 | |
| **DDR3L Accused Products** | | | | | |
| B4420 | i.MX 6SoloLite | i.MX 8M MiniLite | LS1043A | S32R43 | T2080 |
| B4860 | i.MX 6SoloX | i.MX 8M Nano | LS1012A | S32R45 | T2081 |
| BSC9131 | i.MX 6ULL | i.MX 8M Quad | P1010 | S32V | T4080 |
| BSC9132 | i.MX 6UltraLite | i.MX 8M QuadLite | P1014 | T1013 | T4081 |
| C29x (291, 292, 293) | i.MX 6ULZ | i.MX 8X | P2040 | T1014 | T4160 |

**Ex. 4 – U.S. 10,056,902 B2**

| | | | | | |
|---|---|---|---|---|---|
| i.MX 6Dual | i.MX 7 | i.MX 8XLite | P2041 | T1020 | T4161 |
| i.MX 6DualLite | i.MX 7Dual | LS1020A | P3041 | T1022 | T4240 |
| i.MX 6DualPlus | i.MX 7Solo | LS1021A | P5021 | T1023 | T4241 |
| i.MX 6Quad | i.MX 8M | LS1022A | P5040 | T1024 | |
| i.MX 6QuadPlus | i.MX 8M Dual | LS1023A | S32G2 | T1040 | |
| i.MX 6Solo | i.MX 8M Mini | LS1028A | S32G3 | T1042 | |
| **DDR4 Accused Products** | | | | | |
| i.MX 8 | i.MX 8M Quad | LS1023A | LS2044A | LX2082A | T1020 |
| i.MX 8M | i.MX 8M QuadLite | LS1026A | LS2045A | LX2120A | T1022 |
| i.MX 8M Dual | i.MX 8Quad | LS1028A | LS2048A | LX2122A | T1023 |
| i.MX 8M Mini | LA1575 | LS1043A | LS2084A | LX2160A | T1024 |
| i.MX 8M MiniLite | LS1020A | LS1046A | LS2085A | LX2162A | T1040 |
| i.MX 8M Nano | LS1021A | LS1048A | LS2088A | T1013 | T1042 |
| i.MX 8M Plus | LS1022A | LS1088A | LX2080A | T1014 | |
| **LPDDR4 Accused Products** | | | | | |
| ARA-1 | i.MX 8M Mini | i.MX 8Quad | i.MX 91 | S32G2 | S32Z |
| ARA-2 | i.MX 8M MiniLite | i.MX 8QuadMax | i.MX 93 | S32G3 | |
| ARA240 | i.MX 8M Nano | i.MX 8QuadPlus | i.MX 94/943 | S32N55 | |
| i.MX 8 | i.MX 8M Plus | i.MX 8ULP | i.MX 95 | S32R43 | |
| i.MX 8M | i.MX 8M Quad | i.MX 8X | i.MX 952 | S32R45 | |
| i.MX 8M Dual | i.MX 8M QuadLite | i.MX 8XLite | S32E | S32R47 | |
| **LPDDR4X Accused Products** | | | | | |
| ARA-2 | i.MX 8ULP | i.MX 93 | i.MX 95 | i.MX 952 | S32N55 |
| S32R47 | | | | | |
| **LPDDR5/5X Accused Products** | | | | | |
| i.MX 94/943 | i.MX 95 | i.MX 952 | S32N55 | S32N7 | S32R47 |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| 1[pre] An integrated circuit device for controlling a dynamic random access memory device (DRAM), the integrated circuit device comprising: | To the extent the preamble is limiting, the **'902 Accused Products** each comprise an integrated circuit device for controlling a dynamic random access memory device (DRAM).<br><br>*See, e.g.*, evidence and analysis for claim limitations 1a-1b below; https://www.nxp.com/products/processors-and-microcontrollers. |
| [1a] a first interface to transmit to the DRAM: | The **'902 Accused Products** each include a first interface to transmit to the DRAM.<br><br>The **'902 Accused Products** each include an external memory interface including a first interface, e.g., the Command/Address Bus. For example, the NXP **i.MX Applications Processors** families of products include an external memory interface to communicate with Double Data Rate (DDR) memory. *See, e.g.*, https://www.nxp.com/products/processors-and-microcontrollers/arm-processors/i-mx-applications-processors.<br><br>*See*, *e.g.*, https://www.nxp.com/docs/en/fact-sheet/IMXMEMORYFS.pdf: |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | When evaluating DDR options, whether prioritizing system performance and power efficiency or focusing on reliability criteria such as long lifecycle support, stability and cost-effectiveness, or finding a balanced combination of both these factors, the i.MX Applications processors offer the DRAM interface flexibility required to meet these needs.<br><br>With scalable architectures and support for DRAM interfaces ranging from LPDDR2/3, DDR3L, DDR4,LPDDR4/4x to LPDDR5, each new generation the i.MX Series has evolved the memory subsystem to balance performance and power efficiency for their targeted end applications, while remaining scalable to support both legacy and latest generation DRAM technologies. This adaptability for stable legacy memory options while evolving to support the new latest DRAM standards enables customers to design systems that leverage the most appropriate memory solutions.<br><br>**DRAM interface support across i.MX series**<br><br>The following table details the DRAM interfaces supported across the i.MX 6, 7, 8, and 9 series of application processors.<br><br>{table below} |

| i.MX Series/Family | LPDDR2 | LPDDR3 | DDR3L | DDR4 | LPDDR4 | LPDDR4x | LPDDR5 |
|---|---|---|---|---|---|---|---|
| i.MX 6 | ✓ | ✓ * | ✓ | | | | |
| i.MX 7Solo/Dual/ULP | ✓ | ✓ * | ✓ * | | | | |
| i.MX 8M Quad/Mini/Nano | | | ✓ | ✓ | ✓ | | |
| i.MX 8M Plus | | | | ✓ | ✓ | | |
| i.MX 8 | | | | | ✓ | | |
| i.MX 8X/8XLite | | | ✓ | | ✓ | | |
| i.MX 8ULP | | ✓ | | | ✓ | ✓ | |
| i.MX 91 | | | | | ✓ | | |
| i.MX 93 | | | | | ✓ | ✓ | |
| i.MX 943 | | | | | ✓ | | ✓ |
| i.MX 95 | | | | | | ✓ | ✓ |
| i.MX 952 | | | | | | ✓ | ✓ |

*Interface supported on only select devices within the i.MX Series/Family

**Table 1:** i.MX applications processor DRAM interface support

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | For example, the NXP **i.MX 94** family of products includes a memory interface to communicate with **LPDDR4** and/or **LPDDR5** DRAM memory:<br><br><br><br>*See,* https://www.nxp.com/products/i.MX94;<br><br>**Rich set of high-speed and memory interfaces**<br><br>The i.MX 94 processors offer advanced high-speed interfaces such as PCIe3, 2.5Gbps Ethernet switch, USB 3.0 to support high bandwidth applications. The memory interfaces supported are 32-bit LPDDR4/LPDDR5 (Inline ECC), SDIO for eMMC 5.1 and SD card and octal SPI for flash devices. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | *See,* https://www.nxp.com/docs/en/fact-sheet/iMX94FAMFS.pdf (Page 3).<br><br>By further example, the **i.MX 8M** family of products includes a Memory Controller supporting **DDR3L**, **DDR4** and **LPDDR4** memory:<br><br>**1    i.MX 8M Dual / 8M QuadLite / 8M Quad introduction**<br><br>The i.MX 8M Dual / 8M QuadLite / 8M Quad processors represent NXP's latest market of connected streaming audio/video devices, scanning/imaging devices, and various devices requiring high-performance, low-power processors.<br><br>The i.MX 8M Dual / 8M QuadLite / 8M Quad processors feature advanced implementation of a quad Arm® Cortex®-A53 core, which operates at speeds of up to 1.5 GHz. A general purpose Cortex®-M4 core processor is for low-power processing. The DRAM controller supports 32-bit/16-bit LPDDR4, DDR4, and DDR3L memory. There are a number of other interfaces for connecting peripherals, such as WLAN, Bluetooth, GPS, displays, and camera sensors. The i.MX 8M Quad and<br><br>*See,* https://www.nxp.com/docs/en/data-sheet/IMX8MDQLQCEC.pdf (Page 1); |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | <br><br>*See,* https://www.nxp.com/docs/en/data-sheet/IMX8MDQLQCEC.pdf (Page 5).<br><br>By further example, the **i.MX 6ULL** family of products includes an External Memory interface to communicate with **DDR3L** and **DDR3** memory: |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | <br><br>*See,* https://www.nxp.com/products/i.MX6ULL; https://www.nxp.com/docs/en/data-sheet/IMX6ULLIEC.pdf (Page 1).<br><br>By further example, the **i.MX 952** family of products supports **LPDDR4X** and **LPDDR5** memory interfaces: |

9

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | <br>*See,* https://www.nxp.com/products/i.MX95; |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **Rich set of high-speed and memory interfaces**<br><br>The i.MX 95 processors offer high-speed interfaces for connectivity and fast data transfer with USB 3.0, USB 2.0, 3x SD/SDIO 3.01, and 5x CAN-FD interfaces. It has 1x 10Gigabit Ethernet and 2x Gigabit Ethernet, each with EEE, AVB, IEEE 1588 and TSN for precise, low latency control loops. The memory interfaces supported are 32-bit LPDDR5/LPDDR4X and eMMC 5.1.<br><br>*See*, https://www.nxp.com/docs/en/fact-sheet/IMX95FS.pdf (Page 3).<br><br>Thus, the **'902 Accused Products** each include a memory interface which includes a first interface to transmit to the DRAM. |
| [1a(1)] a write command to indicate that write data is to be received by the DRAM; | The **'902 Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM.<br><br>Each Double Data Rate memory type (e.g., LPDDR4) is defined by standard specifications developed and governed by the **Joint Electron Device Engineering Council ("JEDEC") Solid State Technology Association**. *See, e.g.*, https://www.jedec.org/about-jedec.<br><br>The **'902 Accused Products** are designed to be compatible with JEDEC-compliant SDRAM memory devices of the DDR type(s) supported by each Accused Product.<br><br>For example, the datasheet for the **i.MX 91** family of products states that they "have been designed and tested to work with **JEDEC JESD209-4B**—compliant LPDDR4 memory." |

11

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **4.8.5   DDR SDRAM–specific parameters (LPDDR4)**<br><br>The i.MX 91 Family of processors have been designed and tested to work with JEDEC JESD209-4B—compliant LPDDR4 memory. Timing diagrams and tolerances required to work with these memories are specified in the respective documents and are not reprinted here.<br><br>IMX91IEC   All information provided in this document is subject to legal disclaimers.   © 2025 NXP B.V. All rights reserved.<br>Product Data Sheet   Rev. 4 — 3 June 2025   Document feedback   29 / 107<br><br>*See,* https://www.nxp.com/docs/en/data-sheet/IMX91IEC.pdf (Page 29).<br><br>JEDEC **JESD209-4B** is the February 2017 version of the JEDEC Low Power Double Data Rate 4 (**LPDDR4**) standard, which has since been updated, most recently by the "4E" version in June 2024. *See, e.g.,* https://store.accuristech.com/standards/jedec-jesd209-4e?product_id=2906163;<br><br>**JEDEC**<br>*Global Standards for the Microelectronics Industry*<br><br>STANDARDS & DOCUMENTS   COMMITTEES   NEWS   EVENTS & MEETINGS<br><br>**Low Power Double Data Rate 4 (LPDDR4)**<br><br>**JESD209-4E**<br><br>Published: Jun 2024<br><br>This document defines the LPDDR4 standard, including features, functionalities, AC and DC characteristics, packages, and ball/signal assignments. The purpose of this specification is to define the minimum set of requirements for a JEDEC compliant 16 bit per channel SDRAM device with either one or two channels. LPDDR4 dual channel device density ranges from 2 Gb through 32 Gb and single channel density ranges from 1 Gb through 16 Gb.<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd209-4b. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | By further example, the datasheet for the **i.MX 7Dual** family of products states that it is "**DDR3** SDRAM compliant to **JESD79-3E DDR3** JEDEC standard": |

### 4.5.2    DDR I/O DC electrical characteristics

The DDR I/O pads support DDR3/DDR3L, LPDDR2, and LPDDR3 operational modes. The DDR Memory Controller (DDRMC) is designed to be compatible with JEDEC-compliant SDRAMs. The DDRC supports the following memory types:

- DDR3 SDRAM compliant to JESD79-3E DDR3 JEDEC standard release July, 2010
- LPDDR2 SDRAM compliant to JESD209-2B LPDDR2 JEDEC standard release June, 2009
- LPDDR3 SDRAM compliant to JESD209-3B LPDDR3 JEDEC standard release August, 2013

*See,* https://www.nxp.com/docs/en/data-sheet/IMX7DCEC.pdf (Page 44).

By further example, the **S32V** family of products states that the "**DDR3** and **DDR3L** timing parameters are compliant with **JESD79-3F** and **JESD79-3-1A.01** specifications respectively."

**Memory interfaces**

### NOTE
DDR3 and DDR3L timing parameters are compliant with JESD79-3F and JESD79-3-1A.01 specifications respectively.

**Table 29.   DDR3 and DDR3L timing parameter**

*See,* https://www.nxp.com/docs/en/data-sheet/S32V234.pdf (Page 33).

**DDR3 ACCUSED PRODUCTS**

The **DDR3 Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM.

The **DDR3 Accused Products** are designed to be compatible with JEDEC-compliant **DDR3** SDRAM memory devices. *Supra.*

13

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | The **DDR3** standard is defined by JEDEC **JESD79-3F.** *See, e.g.*, https://www.jedec.org/standards-documents/docs/jesd-79-3d. <br><br> JEDEC **STANDARD** <br><br> DDR3 SDRAM Standard <br><br> JESD79-3F <br> (Revision of JESD79-3E, July 2010) <br><br> JULY 2012 <br><br> JEDEC SOLID STATE TECHNOLOGY ASSOCIATION <br><br> JEDEC <br><br> JEDEC **JESD79-3F** section 4.14 describes an exemplary **DDR3** WRITE Operation. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 79-3F<br>Page 71<br><br>**4.14 WRITE Operation (Cont'd)**<br>**4.14.5 tWPST Calculation (Cont'd)**<br><br><br><br>NOTE: 1. BL8, WL = 5; AL = 0, CWL = 5.<br>2. D$_{IN}$ $n$ = data-in from column $n$.<br>3. NOP commands are shown for ease of illustration; other commands may be valid at these times.<br>4. BL8 setting activated by either MR0[A1:0 = 00] or MR0[A1:0 = 01] and A12 = 1 during WRITE command at T0.<br><br>**Figure 47 — WRITE Burst Operation WL = 5 (AL = 0, CWL = 5, BL8)**<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd-79-3d.<br><br>For example, Figure 47 of **JESD79-3F** shows an exemplary WRITE Operation. A WRITE Command (top left) is transmitted by a command interface to indicate that write data (bottom right) is to be received by the DRAM.<br><br>Thus, the **DDR3 Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **DDR3L ACCUSED PRODUCTS**<br><br>The **DDR3L Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM.<br><br>The **DDR3L Accused Products** are designed to be compatible with JEDEC-compliant **DDR3L** SDRAM memory devices. *Supra.*<br><br>The **DDR3L** standard is defined by JEDEC **JESD79-3F** (DDR3) and addendum **JESD79-3-1A.01**. *See, e.g.*, https://www.jedec.org/standards-documents/docs/jesd79-3-1a01.<br><br>**JEDEC STANDARD**<br><br>DDR3 SDRAM Standard<br><br>JESD79-3F<br>(Revision of JESD79-3E, July 2010)<br><br>JULY 2012<br><br>JEDEC SOLID STATE TECHNOLOGY ASSOCIATION<br><br>**JEDEC STANDARD**<br><br>Addendum No. 1 to JESD79-3 - 1.35 V DDR3L-800, DDR3L-1066, DDR3L-1333, DDR3L-1600, and DDR3L-1866<br><br>JESD79-3-1A.01<br>(Minor Editorial Revision of JESD79-3-1A, January 2013)<br><br>MAY 2013<br><br>JEDEC SOLID STATE TECHNOLOGY ASSOCIATION |

16

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **Addendum No. 1 to JESD79-3 - 1.35 V DDR3L-800, DDR3L-1066, DDR3L-1333, DDR3L-1600, and DDR3L-1866**<br><br>**JESD79-3-1A.01**<br><br>Published: May 2013<br><br>The JESD79-3 document defines DDR3L SDRAM, including features, functionalities, AC and DC characteristics, packages, and ball/signal assignments with the exception of what is stated within this standard. The purpose of this standard is to define the DDR3L specifications that supersede the DDR3 specifications as defined in JESD79-3. The use of DDR3-800, DDR3-1066, DDR3-1333, DDR3-1600, and DDR3L-1866 titles in JESD79-3 are to be interpreted as DDR3L-800, DDR3L-1066, DDR3L-1333, DDR3L-1600, and DDR3L-1866 respectively, when applying towards DDR3L definition; unless specifically stated otherwise.<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd79-3-1a01<br><br>JEDEC **JESD79-3F** section 4.14 describes an exemplary **DDR3L** WRITE Operation. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 79-3F<br>Page 71<br><br>**4.14 WRITE Operation (Cont'd)**<br>**4.14.5 tWPST Calculation (Cont'd)**<br><br>NOTE: 1. BL8, WL = 5; AL = 0, CWL = 5.<br>2. D$_{IN}$ $n$ = data-in from column $n$.<br>3. NOP commands are shown for ease of illustration; other commands may be valid at these times.<br>4. BL8 setting activated by either MR0[A1:0 = 00] or MR0[A1:0 = 01] and A12 = 1 during WRITE command at T0.<br><br>**Figure 47 — WRITE Burst Operation WL = 5 (AL = 0, CWL = 5, BL8)**<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd-79-3d.<br><br>For example, Figure 47 of **JESD79-3F** shows an exemplary write command (top left) being transmitted by a command interface to indicate that write data (bottom right) is to be received by the DRAM.<br><br>Thus, the **DDR3L Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **DDR4 ACCUSED PRODUCTS**<br><br>The **DDR4 Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM.<br><br>The **DDR4 Accused Products** are designed to be compatible with JEDEC-compliant **DDR4** SDRAM memory devices. *Supra.*<br><br>The **DDR4** standard is defined by JEDEC **JESD79-4D.** *See, e.g.,* https://www.jedec.org/standards-documents/docs/jesd79-4a.<br><br>**JEDEC STANDARD**<br><br>DDR4 SDRAM<br><br>**JESD79-4D**<br>(Revision of JESD79-4C, JANUARY 2020)<br><br>JULY 2021<br><br>JEDEC SOLID STATE TECHNOLOGY ASSOCIATION<br><br>JEDEC<br><br>JEDEC **JESD79-4D** Section 4.25.5 describes an exemplary **DDR4** Write Burst Operation. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **4.25.5  Write Burst Operation**<br><br>The write timing diagram in Figure 128 is to help understanding of each write parameter's meaning and is just examples. The details of the definition of each parameter are defined separately.<br>In these write timing diagram, CK and DQS are shown aligned and also DQS and DQ are shown center aligned for illustration purposes.<br><br><br><br>NOTE 1   BL = 8,WL = 9, AL = 0, CWL = 9, Preamble = 1tCK<br>NOTE 2   DIN n = data-in to column n.<br>NOTE 3   DES commands are shown for ease of illustration; other commands may be valid at these times.<br>NOTE 4   BL8 setting activated by either MR0[A1:A0 = 0:0] or MR0[A1:A0 = 0:1] and A12 = 1 during WRITE command at T0.<br>NOTE 5   CA Parity = Disable, CS to CA Latency = Disable, Write DBI = Disable.<br><br>**Figure 128 — WRITE Burst Operation WL = 9 (AL = 0, CWL = 9, BL8)**<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd79-3-1a01 (Page 122).<br><br>For example, Figure 128 of **JESD79-4D** shows an exemplary **DDR4** write command (top left) being transmitted by a command interface to indicate that write data (bottom middle) is to be received by the DRAM.<br><br>Thus, the **DDR4 Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **LPDDR4 ACCUSED PRODUCTS**<br><br>The **LPDDR4 Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM.<br><br>The **LPDDR4 Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4** SDRAM memory devices. *Supra.*<br><br>The **LPDDR4** standard is defined by JEDEC **JESD209-4E.** *See, e.g.,* https://www.jedec.org/standards-documents/docs/jesd209-4b.<br><br>**JEDEC STANDARD**<br><br>**Low Power Double Data Rate 4 (LPDDR4)**<br><br>**JESD209-4E**<br>(Revision of JESD209-4D, June 2021)<br><br>**June 2024**<br><br>JEDEC SOLID STATE TECHNOLOGY ASSOCIATION<br><br>JEDEC® |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | JEDEC **JESD209-4E** Section 4.10 describes an exemplary **LPDDR4** Burst Write Operation.<br><br><br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd209-4b (Page 92, Figure 27).<br><br>For example, Figure 27 of **JESD209-4E** shows an exemplary **LPDDR4** write command (left) being transmitted by a command interface to indicate that write data (bottom middle) is to be received by the DRAM.<br><br>Thus, the **LPDDR4 Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | **LPDDR4X ACCUSED PRODUCTS**<br><br>The **LPDDR4X Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM.<br><br>The **LPDDR4X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4X** SDRAM memory devices. *Supra.*<br><br>The **LPDDR4X** standard is defined by JEDEC **JESD209-4E** (DDR4) and addendum **JESD209-4-1B**. *See, e.g.*, https://www.jedec.org/standards-documents/docs/jesd209-4-1.<br><br>**JEDEC STANDARD**<br><br>Low Power Double Data Rate 4 (LPDDR4)<br><br>JESD209-4E<br>(Revision of JESD209-4D, June 2021)<br><br>June 2024<br><br>JEDEC SOLID STATE TECHNOLOGY ASSOCIATION<br><br>**JEDEC**<br><br>**JEDEC STANDARD**<br><br>Addendum No. 1 to JESD209-4<br>Low Power Double Data Rate 4X (LPDDR4X)<br><br>JESD209-4-1B<br>(Revision of JESD209-4-1A, February 2021)<br><br>May 2025<br><br>JEDEC SOLID STATE TECHNOLOGY ASSOCIATION<br><br>**JEDEC**<br><br>JEDEC **JESD209-4E** Section 4.10 describes an exemplary Burst Write Operation. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | <br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd209-4b (Page 92, Figure 27).<br><br>For example, Figure 27 of **JESD209-4E** shows an exemplary write command (left) being transmitted by a command interface to indicate that write data (bottom middle) is to be received by the DRAM.<br><br>Thus, the **LPDDR4X Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM. |

24

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | **LPDDR5/5X ACCUSED PRODUCTS** <br><br> The **LPDDR5/5X Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM. <br><br> The **LPDDR5/5X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR5/5X** SDRAM memory devices. *Supra.* <br><br> The **LPDDR5/5X** standard is defined by JEDEC **JESD209-5C**. *See, e.g.,* https://www.jedec.org/standards-documents/docs/jesd209-5c. <br><br> **JEDEC** <br> **STANDARD** <br><br> **Low Power Double Data Rate (LPDDR) 5/5X** <br><br> **JESD209-5C** <br> (Revision of JESD209-5B, June 2021) <br><br> June 2023 <br><br> **JEDEC SOLID STATE TECHNOLOGY ASSOCIATION** <br><br> **JEDEC.** <br><br> JEDEC **JESD209-5C** Section 7 describes an exemplary **LPDDR5/5X** Write Case Timing Diagram. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement | |
|---|---|---|
| | JEDEC Standard No. 209-5C<br>Page 382<br><br>**7.6.5.3    Timing Diagram of Write Case**<br><br>In Non-target DRAM ODT enabled mode, ODT timings (ODTLon and ODTLoff) are referenced to WL after the write command and the ODT value in target rank can be updated within tODTon,max as shown in Figure 217. After write operation, target ODT value should be recovered to pre-defined Non-target DRAM ODT value within the tODToff,max.<br><br><br><br>NOTE 1   tWCK2CK is 0ps in this instance.<br>NOTE 2   ODTLon=WL-1, ODTLoff=WL+3<br>NOTE 3   In case of NT-ODT is applied for DMI.<br>NOTE 4   Write Link ECC is disabled.<br><br>**Figure 217 — ODT, NT ODT Timing for Write BG Mode: CKR (WCK vs. CK) = 4:1, BL=16** | |

26

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | For example, Figure 217 of **JESD209-5C** shows an exemplary **LPDDR5/5X** write command (top left) being transmitted by a command interface to indicate that write data (middle right) is to be received by the DRAM.<br><br>Thus, the **LPDDR5/5X Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM.<br><br>The **'902 Accused Products** each include a first interface to transmit to the DRAM a write command to indicate that write data is to be received by the DRAM. |
| [1a(2)] a chip-select signal to indicate that the DRAM is to respond to the write command; | The **'902 Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command.<br><br>**DDR3 ACCUSED PRODUCTS**<br><br>The **DDR3 Accused Products** are designed to be compatible with JEDEC-compliant **DDR3** SDRAM memory devices. *Supra.*<br><br>The **DDR3 Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. *Supra.*<br><br>For example, Section 2.10 Table 1 of **JESD79-3F** describes the **DDR3** chip-select (CS) function. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 79-3F<br>Page 13<br><br>**2 DDR3 SDRAM Package Pinout and Addressing (Cont'd)**<br><br>**2.10   Pinout Description**<br><br>**Table 1 — Input/output functional description**<br><br>| Symbol | Type | Function |<br>|---|---|---|<br>| CK, CK# | Input | Clock: CK and CK# are differential clock inputs. All address and control input signals are sampled on the crossing of the positive edge of CK and negative edge of CK#. |<br>| CKE, (CKE0), (CKE1) | Input | Clock Enable: CKE HIGH activates, and CKE Low deactivates, internal clock signals and device input buffers and output drivers. Taking CKE Low provides Precharge Power-Down and Self-Refresh operation (all banks idle), or Active Power-Down (row Active in any bank). CKE is asynchronous for Self-Refresh exit. After VREFCA and VREFDQ have become stable during the power on and initialization sequence, they must be maintained during all operations (including Self-Refresh). CKE must be maintained high throughout read and write accesses. Input buffers, excluding CK, CK#, ODT and CKE, are disabled during power-down. Input buffers, excluding CKE, are disabled during Self-Refresh. |<br>| CS#, (CS0#), (CS1#), (CS2#), (CS3#) | Input | Chip Select: All commands are masked when CS# is registered HIGH. CS# provides for external Rank selection on systems with multiple Ranks. CS# is considered part of the command code. |<br>| ODT, (ODT0), (ODT1) | Input | On Die Termination:  ODT (registered HIGH) enables termination resistance internal to the DDR3 SDRAM. When enabled, ODT is only applied to each DQ, DQS, DQS# and DM/TDQS, NU/TDQS# (When TDQS is enabled via Mode Register A11=1 in MR1) signal for x4/x8 configurations.  For x16 configuration, ODT is applied to each DQ, DQSU, DQSU#, DQSL, DQSL#, DMU, and DML signal. The ODT pin will be ignored if MR1 and MR2 are programmed to disable RTT. |<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd-79-3d.<br><br>Thus, the **DDR3 Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. |

Ex. 4 – U.S. 10,056,902 B2

| Claim 1 | NXP's Infringement |
|---|---|
| | **DDR3L ACCUSED PRODUCTS**<br><br>The **DDR3L Accused Products** are designed to be compatible with JEDEC-compliant **DDR3L** SDRAM memory devices. *Supra.*<br><br>The **DDR3L Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. *Supra.*<br><br>For example, Section 2.10 Table 1 of **JESD79-3F** describes the chip-select (CS) function.<br><br>JEDEC Standard No. 79-3F<br>Page 13<br><br>**2  DDR3 SDRAM Package Pinout and Addressing (Cont'd)**<br><br>**2.10   Pinout Description**<br><br>**Table 1 — Input/output functional description**<br><br>*(see table below)* |

**Table 1 — Input/output functional description**

| Symbol | Type | Function |
|---|---|---|
| CK, CK# | Input | Clock: CK and CK# are differential clock inputs. All address and control input signals are sampled on the crossing of the positive edge of CK and negative edge of CK#. |
| CKE, (CKE0), (CKE1) | Input | Clock Enable: CKE HIGH activates, and CKE Low deactivates, internal clock signals and device input buffers and output drivers. Taking CKE Low provides Precharge Power-Down and Self-Refresh operation (all banks idle), or Active Power-Down (row Active in any bank). CKE is asynchronous for Self-Refresh exit. After VREFCA and VREFDQ have become stable during the power on and initialization sequence, they must be maintained during all operations (including Self-Refresh). CKE must be maintained high throughout read and write accesses. Input buffers, excluding CK, CK#, ODT and CKE, are disabled during power-down. Input buffers, excluding CKE, are disabled during Self-Refresh. |
| CS#, (CS0#), (CS1#), (CS2#), (CS3#) | Input | Chip Select: All commands are masked when CS# is registered HIGH. CS# provides for external Rank selection on systems with multiple Ranks. CS# is considered part of the command code. |
| ODT, (ODT0), (ODT1) | Input | On Die Termination:  ODT (registered HIGH) enables termination resistance internal to the DDR3 SDRAM. When enabled, ODT is only applied to each DQ, DQS, DQS# and DM/TDQS, NU/TDQS# (When TDQS is enabled via Mode Register A11=1 in MR1) signal for x4/x8 configurations.  For x16 configuration, ODT is applied to each DQ, DQSU, DQSU#, DQSL, DQSL#, DMU, and DML signal. The ODT pin will be ignored if MR1 and MR2 are programmed to disable RTT. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | *See,* https://www.jedec.org/standards-documents/docs/jesd-79-3d. <br><br> Thus, the **DDR3L Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. <br><br><br> **DDR4 ACCUSED PRODUCTS** <br><br> The **DDR4 Accused Products** are designed to be compatible with JEDEC-compliant **DDR4** SDRAM memory devices. *Supra.* <br><br> The **DDR4 Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. *Supra.* <br><br> For example, Section 2.7 Table 3 of **JESD79-4D** describes the chip-select (CS) function. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 79-4D<br>Page 5<br><br>**2.7    Pinout Description**<br><br>**Table 3 — Pinout Description**<br><br>_table below_<br><br>See, https://www.jedec.org/standards-documents/docs/jesd79-4a (page 5)<br><br>Thus, the **DDR4 Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. |

Table 3 — Pinout Description

| Symbol | Type | Function |
|---|---|---|
| CK_t, CK_c | Input | Clock: CK_t and CK_c are differential clock inputs. All address and control input signals are sampled on the crossing of the positive edge of CK_t and negative edge of CK_c. |
| CKE, (CKE1) | Input | Clock Enable: CKE HIGH activates, and CKE Low deactivates, internal clock signals and device input buffers and output drivers. Taking CKE Low provides Precharge Power-Down and Self-Refresh operation (all banks idle), or Active Power-Down (row Active in any bank). CKE is synchronous for Self-Refresh exit. After VREFCA and Internal DQ Vref have become stable during the power on and initialization sequence, they must be maintained during all operations (including Self-Refresh). CKE must be maintained high throughout read and write accesses. Input buffers, excluding CK_t,CK_c, ODT and CKE are disabled during power-down. Input buffers, excluding CKE, are disabled during Self-Refresh. |
| CS_n, (CS1_n) | Input | Chip Select: All commands are masked when CS_n is registered HIGH. CS_n provides for external Rank selection on systems with multiple Ranks. CS_n is considered part of the command code. |
| C0,C1,C2 | Input | Chip ID : Chip ID is only used for 3DS for 2,4,8high stack via TSV to select each slice of stacked component. Chip ID is considered part of the command code |
| ODT, (ODT1) | Input | On Die Termination:  ODT (registered HIGH) enables RTT_NOM termination resistance internal to the DDR4 SDRAM. When enabled, ODT is only applied to each DQ, DQS_t, DQS_c and DM_n/DBI_n/TDQS_t, NU/TDQS_c (When TDQS is enabled via Mode Register A11=1 in MR1) signal for x8 configurations. For x16 configuration ODT is applied to each DQ, DQSU_t, DQSU_c, DQSL_t, DQSL_c, DMU_n, and DML_n signal. The ODT pin will be ignored if MR1 is programmed to disable RTT_NOM. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **LPDDR4 ACCUSED PRODUCTS**<br><br>The **LPDDR4 Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4** SDRAM memory devices. *Supra.*<br><br>The **LPDDR4 Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. *Supra.*<br><br>For example, JEDEC **JESD209-4E** Section 4.10 shows an exemplary **LPDDR4** chip-select (CS) command (left) being transmitted at T0 to indicate that the DRAM is to respond to the write command.<br><br><br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd209-4b (Page 92, Figure 27).<br><br>By way of an additional example, Table 2 of Section 2.6.2 of **JESD209-4E** describes the chip-select (CS) function for a single channel per die device. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 209-4E<br>Page 27<br><br>**2.6.2 Single Channel Per Die Device**<br><br>**Table 2 — Pad Definition and Description for Single channel**<br><br>| Symbol | Type | Description |<br>|---|---|---|<br>| CK_t,<br>CK_c | Input | **Clock:** CK_t and CK_c are differential clock inputs. All address, command, and control input signals are sampled on the crossing of the positive edge of CK_t and the negative edge of CK_c. AC timings for CA parameters are referenced to CK. |<br>| CKE | Input | **Clock Enable:** CKE HIGH activates and CKE LOW deactivates the internal clock circuits, input buffers, and output drivers. Power-saving modes are entered and exited via CKE transitions. CKE is part of the command code. |<br>| CS | Input | **Chip Select:** CS is part of the command code. |<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd209-4b (Page 27).<br><br>Thus, the **LPDDR4 Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command.<br><br>**LPDDR4X ACCUSED PRODUCTS**<br><br>The **LPDDR4X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4X** SDRAM memory devices. *Supra.*<br><br>The **LPDDR4X Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. *Supra.*<br><br>For example, JEDEC **JESD209-4E** Section 4.10 shows an exemplary chip-select (CS) command (left) being transmitted at T0 to indicate that the DRAM is to respond to the write command. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | *See,* https://www.jedec.org/standards-documents/docs/jesd209-4b (Page 92, Figure 27). <br><br>Thus, the **LPDDR4X Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. <br><br>**LPDDR5/5X ACCUSED PRODUCTS** <br><br>The **LPDDR5/5X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR5/5X** SDRAM memory devices. *Supra.* <br><br>The **LPDDR5/5X Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. <br><br>For example, Figure 217 of **JESD209-5C** shows an exemplary **LPDDR5** chip-select (CS) command (left) being transmitted at T0 to indicate that the DRAM is to respond to the write command. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 209-5C<br>Page 382<br><br>**7.6.5.3    Timing Diagram of Write Case**<br><br>In Non-target DRAM ODT enabled mode, ODT timings (ODTLon and ODTLoff) are referenced to WL after the write command and the ODT value in target rank can be updated within tODTon,max as shown in Figure 217. After write operation, target ODT value should be recovered to pre-defined Non-target DRAM ODT value within the tODToff,max.<br><br><br><br>NOTE 1    tWCK2CK is 0ps in this instance.<br>NOTE 2    ODTLon=WL-1, ODTLoff=WL+3<br>NOTE 3    In case of NT-ODT is applied for DMI.<br>NOTE 4    Write Link ECC is disabled.<br>**Figure 217 — ODT, NT ODT Timing for Write BG Mode: CKR (WCK vs. CK) = 4:1, BL=16** |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | Thus, the **LPDDR5/5X Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command.<br><br>Thus, the **'902 Accused Products** each include a first interface to transmit to the DRAM a chip-select signal to indicate that the DRAM is to respond to the write command. |
| [1a(3)] one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command, | The **'902 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command.<br><br>**DDR3 ACCUSED PRODUCTS**<br><br>The **DDR3 Accused Products** are designed to be compatible with JEDEC-compliant **DDR3** SDRAM memory devices. *Supra.*<br><br>The **DDR3 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM.<br><br>For example, Section 3.4 of **JESD79-3F** describes a Mode Register Set (MRS) command which defines programmable "user defined variables" set in the register. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 79-3F<br>Page 22<br><br>**3 Functional Description (Cont'd)**<br><br>**3.4 Register Definition**<br><br>**3.4.1 Programming the Mode Registers**<br><br>For application flexibility, various functions, features, and modes are programmable in four Mode Registers, provided by the DDR3 SDRAM, as user defined variables and they must be programmed via a Mode Register Set (MRS) command. As the default values of the Mode Registers (MR#) are not defined, contents of Mode Registers must be fully initialized and/or re-initialized, i.e., written, after power up and/or reset for proper operation. Also the contents of the Mode Registers can be altered by re-executing the MRS command during normal operation. When programming the mode registers, even if the user chooses to modify only a sub-set of the MRS fields, all address fields within the accessed mode register must be redefined when the MRS command is issued. MRS command and DLL Reset do not affect array contents, which means these commands can be executed any time after power-up without affecting the array contents.<br><br>The mode register set command cycle time, tMRD is required to complete the write operation to the mode register and is the minimum time required between two MRS commands shown in Figure 7 .<br><br><br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd-79-3d (page 22).<br><br>The variable may indicate a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | *See, e.g.*, Section 3.4.4 of **JESD79-3F** (page 30):<br><br>Thus, the **DDR3 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command.<br><br>**DDR3L ACCUSED PRODUCTS**<br><br>The **DDR3L Accused Products** are designed to be compatible with JEDEC-compliant **DDR3L** SDRAM memory devices. *Supra.*<br><br>The **DDR3L Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM.<br><br>For example, Section 3.4 of **JESD79-3F** describes a Mode Register Set (MRS) command which defines programmable "user defined variables" set in the register. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 79-3F<br>Page 22<br><br>**3 Functional Description (Cont'd)**<br><br>**3.4    Register Definition**<br>**3.4.1    Programming the Mode Registers**<br><br>For application flexibility, various functions, features, and modes are programmable in four Mode Registers, provided by the DDR3 SDRAM, as user defined variables and they must be programmed via a Mode Register Set (MRS) command. As the default values of the Mode Registers (MR#) are not defined, contents of Mode Registers must be fully initialized and/or re-initialized, i.e., written, after power up and/or reset for proper operation. Also the contents of the Mode Registers can be altered by re-executing the MRS command during normal operation. When programming the mode registers, even if the user chooses to modify only a sub-set of the MRS fields, all address fields within the accessed mode register must be redefined when the MRS command is issued. MRS command and DLL Reset do not affect array contents, which means these commands can be executed any time after power-up without affecting the array contents.<br><br>The mode register set command cycle time, tMRD is required to complete the write operation to the mode register and is the minimum time required between two MRS commands shown in Figure 7 .<br><br><br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd-79-3d (page 22). |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | The variable may indicate a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command.<br><br>*See, e.g.,* Section 3.4.4 of **JESD79-3F** (page 30):<br><br><br><br>Figure 11 — MR2 Definition |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | Thus, the **DDR3L Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command.<br><br>**DDR4 ACCUSED PRODUCTS**<br><br>The **DDR4 Accused Products** are designed to be compatible with JEDEC-compliant **DDR4** SDRAM memory devices. *Supra.*<br><br>The **DDR4 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM.<br><br>For example, Section 3.4 of **JESD79-4D** describes a Mode Register Set (MRS) command which defines programmable "user defined variables" set in the register. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 79-4D<br>Page 15<br><br>**3.4    Register Definition**<br><br>**3.4.1 Programming the mode registers**<br><br>For application flexibility, various functions, features, and modes are programmable in seven Mode Registers, provided by the DDR4 SDRAM, as user defined variables and they must be programmed via a Mode Register Set (MRS) command. The mode registers are divided into various fields depending on the functionality and/or modes. As not all the Mode Registers (MR#) have default values defined, contents of Mode Registers must be initialized and/or re-initialized, i.e., written, after power up and/or reset for proper operation. Also, the contents of the Mode Registers can be altered by re-executing the MRS command during normal operation. When programming the mode registers, even if the user chooses to modify only a sub-set of the MRS fields, all address fields within the accessed mode register must be redefined when the MRS command is issued. MRS command and DLL Reset do not affect array contents, which means these commands can be executed any time after power-up without affecting the array contents. MRS Commands can be issued only when DRAM is at idle state. The mode register set command cycle time, tMRD is required to complete the write operation to the mode register and is the minimum time required between two MRS commands shown in Figure 9.<br><br><br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd79-4a (page 15). |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | The variable may indicate a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command.<br><br>*See*, *e.g.*, Section 3.4.4 of **JESD79-4D** (page 21):<br><br>JEDEC Standard No. 79-4D<br>Page 21<br><br>3.5  Mode Register (cont'd)<br><br>**MR2**<br><br>Table 19 — Mode Register 2<br><br>| Address | Operating Mode | Description |<br>|---|---|---|<br>| BG1 | RFU | 0 = must be programmed to 0 during MRS |<br>| BG0, BA1:BA0 | MR Select | 000 = MR0   100 = MR4<br>001 = MR1   101 = MR5<br>010 = MR2   110 = MR6<br>011 = MR3   111 = RCW[1] |<br>| A17 | RFU | 0 = must be programmed to 0 during MRS |<br>| A13 | RFU | 0 = must be programmed to 0 during MRS |<br>| A12 | Write CRC | 0 = Disable   1 = Enable |<br>| A11, A10:A9 | RTT_WR | (see Table 20) |<br>| A8, A2 | RFU | 0 = must be programmed to 0 during MRS |<br>| A7:A6 | Low Power Auto Self Refresh (LP ASR) | 00 = Manual Mode (Normal Operating Temperature Range)<br>01 = Manual Mode (Reduced Operating Temperature Range)<br>10 = Manual Mode (Extended Operating Temperature Range)<br>11 = ASR Mode (Auto Self Refresh) |<br>| A5:A3 | CAS Write Latency (CWL) | (see Table 21) |<br>| A1:A0 | RFU | 0 = must be programmed to 0 during MRS |<br><br>NOTE 1  Reserved for Register control word setting .DRAM ignores MR command with BG0,BA1;BA0=111 and doesn't respond. When RFU MR code setting is inputted, DRAM operation is not defined.<br><br>Table 20 — RTT_WR<br><br>| A11 | A10 | A9 | RTT_WR |<br>|---|---|---|---|<br>| 0 | 0 | 0 | Dynamic ODT Off |<br>| 0 | 0 | 1 | RZQ/2 |<br>| 0 | 1 | 0 | RZQ/1 |<br>| 0 | 1 | 1 | Hi-Z |<br>| 1 | 0 | 0 | RZQ/3 |<br>| 1 | 0 | 1 | Reserved |<br>| 1 | 1 | 0 | Reserved |<br>| 1 | 1 | 1 | Reserved |<br><br>Thus, the **DDR4 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | **LPDDR4 ACCUSED PRODUCTS**<br><br>The **LPDDR4 Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4** SDRAM memory devices. *Supra.*<br><br>The **LPDDR4 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM.<br><br>For example, Section 4.24 of **JESD209-4E** describes a Mode Register Write (MRW) command which "is used to write configuration data to the mode registers." |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 209-4E<br>Page 165<br><br>**4.24 Mode Register Write (MRW) Operation**<br><br>The Mode Register Write (MRW) command is used to write configuration data to the mode registers. The MRW command is initiated by setting CKE, CS, and CA[5:0] to valid levels at a rising edge of the clock (see Command Truth Table, Table 175). The mode register address and the data written to the mode registers is contained in CA[5:0] according to the Command Truth Table. The MRW command period is defined by tMRW. Mode register Writes to read-only registers have no impact on the functionality of the device. Reference Figure 89.<br><br><br><br>Note<br>1. Only Deselect command is allowed during tMRW and tMRD periods.<br><br>**Figure 89 — Mode Register Write Timing**<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd209-4b (page 165).<br><br>The configuration data may indicate a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command. |

46

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | *See*, *e.g.*, Section 3.4.1 of **JESD209-4E** (page 54):<br><br>JEDEC Standard No. 209-4E<br>Page 54<br><br>**3.4.1 Mode Register Assignment and Definition in LPDDR4 SDRAM (cont'd)**<br><br>**Table 37 — MR11 Register Information (MA[5:0] = 0B$_H$)**<br><br>| OP[7] | OP[6] | OP[5] | OP[4] | OP[3] | OP[2] | OP[1] | OP[0] |<br>|---|---|---|---|---|---|---|---|<br>| Reserved | | CA ODT | | Reserved | | DQ ODT | |<br><br>**Table 38 — MR11 Register Functions**<br><br>| Function | Register Type | Operand | Data | Notes |<br>|---|---|---|---|---|<br>| DQ ODT (DQ Bus Receiver On-Die-Termination) | Write-only | OP[2:0] | 000B: Disable (Default)<br>001B: RZQ/1<br>010B: RZQ/2<br>011B: RZQ/3<br>100B: RZQ/4<br>101B: RZQ/5<br>110B: RZQ/6<br>111B: RFU | 1,2,3 |<br>| CA ODT (CA Bus Receiver On-Die-Termination) | | OP[6:4] | 000B: Disable (Default)<br>001B: RZQ/1<br>010B: RZQ/2<br>011B: RZQ/3<br>100B: RZQ/4<br>101B: RZQ/5<br>110B: RZQ/6<br>111B: RFU | 1,2,3 |<br><br>Thus, the **LPDDR4 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **LPDDR4X ACCUSED PRODUCTS**<br><br>The **LPDDR4X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4X** SDRAM memory devices. *Supra.*<br><br>The **LPDDR4X Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM.<br><br>For example, Section 4.24 of **JESD209-4E** describes a Mode Register Write (MRW) command which "is used to write configuration data to the mode registers." |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | JEDEC Standard No. 209-4E<br>Page 165<br><br>**4.24 Mode Register Write (MRW) Operation**<br><br>The Mode Register Write (MRW) command is used to write configuration data to the mode registers. The MRW command is initiated by setting CKE, CS, and CA[5:0] to valid levels at a rising edge of the clock (see Command Truth Table, Table 175). The mode register address and the data written to the mode registers is contained in CA[5:0] according to the Command Truth Table. The MRW command period is defined by tMRW. Mode register Writes to read-only registers have no impact on the functionality of the device. Reference Figure 89.<br><br><br><br>Note<br>1. Only Deselect command is allowed during tMRW and tMRD periods.  DON'T CARE  TIME BREAK<br><br>**Figure 89 — Mode Register Write Timing**<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd209-4b (page 165).<br><br>The configuration data may indicate a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | *See, e.g.*, Section 3.4.1 of **JESD209-4-1B** (page 16): |

JEDEC Standard No. 209-4-1B
Page 16

### 2.5.2 MR3 Register Information (MA[7:0] = 03$_H$)

| OP[7] | OP[6] | OP[5] | OP[4] | OP[3] | OP[2] | OP[1] | OP[0] |
|---|---|---|---|---|---|---|---|
| DBI-WR | DBI-RD | | PDDS | | PPRP | WR PST | PU-CAL |

| Function | Register Type | Operand | Data | Notes |
|---|---|---|---|---|
| PU-Cal (Pull-up Calibration Point) | | OP[0] | 0$_B$: V$_{DDQ}$*0.6<br>1$_B$: V$_{DDQ}$*0.5 (default) | 1,4 |
| WR PST(WR Post-Amble Length) | | OP[1] | 0$_B$: WR Post-amble = 0.5*tCK (default)<br>1$_B$: WR Post-amble = 1.5*tCK(Vendor specific function) | 2,3,5 |
| Post Package Repair Protection | | OP[2] | 0$_B$: PPR protection disabled (default)<br>1$_B$: PPR protection enabled | 6 |
| PDDS (Pull-Down Drive Strength) | Write-only | OP[5:3] | 000$_B$: RFU<br>001$_B$: RZQ/1<br>010$_B$: RZQ/2<br>011$_B$: RZQ/3<br>100$_B$: RZQ/4<br>101$_B$: RZQ/5<br>110$_B$: RZQ/6 (default)<br>111$_B$: Reserved | 1,2,3 |
| DBI-RD (DBI-Read Enable) | | OP[6] | 0$_B$: Disabled (default)<br>1$_B$: Enabled | 2,3 |
| DBI-WR (DBI-Write Enable) | | OP[7] | 0$_B$: Disabled (default)<br>1$_B$: Enabled | 2,3 |

Thus, the **LPDDR4X Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command.

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | **LPDDR5/5X ACCUSED PRODUCTS**<br><br>The **LPDDR5/5X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR5/5X** SDRAM memory devices. *Supra.*<br><br>The **LPDDR5/5X Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM.<br><br>For example, Section 7.6.2 of **JESD209-5C** describes a Mode Register Write (MRW) command which "is used to write configuration data to the mode registers" and is composed of two commands, MRW-1 and MRW-2. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 209-5C<br>Page 344<br><br>**7.6.2   Mode Register Write**<br><br>The Mode Register Write (MRW) command is used to write configuration data to the mode registers. The MRW command is initiated by setting CS and CA[6:0] to valid levels as defined in Table 201. The mode register address and the data written to the mode registers is contained in CA[6:0]. The Mode Register Write command is composed of two commands, MRW-1 command and MRW-2 command. But, MRW-1 command must be followed by MRW-2 command consecutively. The MRW command period is defined by tMRW. The Mode Register Write command to read-only registers have no impact on the functionality of the device.<br><br><br><br>NOTE 1    Only DES command is allowed during tMRW and tMRD periods.<br><br>**Figure 199 — Mode Register Write Timing**<br><br>*See,* https://www.jedec.org/standards-documents/docs/jesd209-4b (page 165).<br><br>The configuration data may indicate a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command.<br><br>*See, e.g.,* Section 3.4.1 of **JESD209-5C** (page 54): |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 209-5C<br>Page 144<br><br>**6.3.1 Mode Register Definition (cont'd)**<br><br>**Table 83 — MR11 Register Information (MA[7:0] = 0B$_H$)**<br><br>_(table: OP[7] CS ODT OP; OP[6] OP[5] OP[4] CA ODT; OP[3] NT-ODT Enable; OP[2] OP[1] OP[0] DQ ODT)_<br><br>**Table 84 — MR11 Definition**<br><br>_(table of MR11 definitions)_<br><br>Thus, the **LPDDR5/5X Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command.<br><br>Thus, the **'902 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the |

**Table 83 — MR11 Register Information (MA[7:0] = 0B$_H$)**

| OP[7] | OP[6] | OP[5] | OP[4] | OP[3] | OP[2] | OP[1] | OP[0] |
|---|---|---|---|---|---|---|---|
| CS ODT OP | | CA ODT | | NT-ODT Enable | | DQ ODT | |

**Table 84 — MR11 Definition**

| Function | Register Type | Operand | Data | Notes |
|---|---|---|---|---|
| DQ ODT (DQ Bus Receiver On-Die-Termination) | | OP[2:0] | 000$_B$: Disable (Default)<br>001$_B$: RZQ/1<br>010$_B$: RZQ/2<br>011$_B$: RZQ/3<br>100$_B$: RZQ/4<br>101$_B$: RZQ/5<br>110$_B$: RZQ/6<br>111$_B$: RFU | 1,2,3 |
| NT-ODT Enable (Non Target ODT Enable) | Read/Write | OP[3] | 0$_B$: Non-Target ODT is disabled (Default)<br>1$_B$: Non-Target ODT is enabled | 2,3 |
| CA ODT (CA Bus Receiver On-Die-Termination) | | OP[6:4] | 000$_B$: Disable (Default)<br>001$_B$: RZQ/1<br>010$_B$: RZQ/2<br>011$_B$: RZQ/3<br>100$_B$: RZQ/4<br>101$_B$: RZQ/5<br>110$_B$: RZQ/6<br>111$_B$: RFU | 1,2,3 |
| CS ODT OP (CS ODT behavior option) | Write-only | OP[7] | 0$_B$: Basic CS ODT behavior (default)<br>1$_B$: CS ODT behavior option | 2,3,4 |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command. |
| [1a(4)] such that the termination impedance is coupled to the data interface prior to reception of the write data according to a predetermined amount of time after reception of the write command, | The **'902 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command such that the termination impedance is coupled to the data interface prior to reception of the write data according to a predetermined amount of time after reception of the write command.<br><br>**DDR3 ACCUSED PRODUCTS**<br><br>The **DDR3 Accused Products** are designed to be compatible with JEDEC-compliant **DDR3** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **DDR3 Accused Products** is coupled to the data interface prior to reception of the write data.<br><br>*See, e.g.,* Figure 79 of **JESD79-3F** (page 96):<br><br><br>Figure 79 — Dynamic ODT: Behavior with ODT being asserted before and after the write |

54

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | The termination impedance is coupled to the data interface according to a predetermined amount of time after reception of the write command.<br><br>*See, e.g.,* Figure 79 of **JESD79-3F** (page 96):<br><br><br><br>**Figure 79 — Dynamic ODT: Behavior with ODT being asserted before and after the write**<br><br>**DDR3L ACCUSED PRODUCTS**<br><br>The **DDR3L Accused Products** are designed to be compatible with JEDEC-compliant **DDR3L** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **DDR3L Accused Products** is coupled to the data interface prior to reception of the write data.<br><br>*See, e.g.,* Figure 79 of **JESD79-3F** (page 96): |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| |  |



Figure 79 — Dynamic ODT: Behavior with ODT being asserted before and after the write

The termination impedance is coupled to the data interface according to a predetermined amount of time after reception of the write command.

*See*, *e.g.*, Figure 79 of **JESD79-3F** (page 96):

Figure 79 — Dynamic ODT: Behavior with ODT being asserted before and after the write

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **DDR4 ACCUSED PRODUCTS**<br><br>The **DDR4 Accused Products** are designed to be compatible with JEDEC-compliant **DDR4** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **DDR4 Accused Products** is coupled to the data interface prior to reception of the write data.<br><br>*See*, *e.g.*, Figure 195 of **JESD79-4D** (page 175): |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | <br><br>JEDEC Standard No. 79-4D<br>Page 175<br><br>**5.3.2 ODT Timing Diagrams**<br><br>Figures 195 and 196 provide example timing diagrams<br><br>ODTLcnw = WL-2 (1tCK preamble), WL-3 (2tCK preamble)<br>ODTLcwn = WL+2 (BC4), WL+4(BL8) w/o CRC or WL+5,5 (BC4, BL8 respectively) when CRC is enabled.<br><br>**Figure 195 — ODT timing (Dynamic ODT, 1tCK preamble, CL=14, CWL=11, BL=8, AL=0, CRC Disabled)** |
| | The termination impedance is coupled to the data interface according to a predetermined amount of time after reception of the write command.<br><br>*See*, *e.g.*, Figure 195 of **JESD79-4D** (page 175): |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---------|--------------------|
| |  JEDEC Standard No. 79-4D / Page 175 — 5.3.2 ODT Timing Diagrams. Figures 195 and 196 provide example timing diagrams. ODTLcnw = WL-2 (1tCK preamble), WL-3 (2tCK preamble). ODTLcwn = WL+2 (BC4), WL+4(BL8) w/o CRC or WL+5,5 (BC4, BL8 respectively) when CRC is enabled. **Figure 195 — ODT timing (Dynamic ODT, 1tCK preamble, CL=14, CWL=11, BL=8, AL=0, CRC Disabled)** |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **LPDDR4 ACCUSED PRODUCTS**<br>**LPDDR4 Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **LPDDR4 Accused Products** is coupled to the data interface prior to reception of the write data.<br><br>*See*, *e.g.*, Figure 147 of section 4.41.2 of **JESD209-4E** (page 254):<br><br><br>**Figure 147 — Asynchronous ODTon/ODToff Timing** |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | The termination impedance is coupled to the data interface according to a predetermined amount of time after reception of the write command.<br><br>*See*, *e.g.*, Figure 147 of section 4.41.2 of **JESD209-4E** (page 254):<br><br><br><br>**Figure 147 — Asynchronous ODTon/ODToff Timing** |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | **LPDDR4X ACCUSED PRODUCTS**<br><br>The **LPDDR4X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4X** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **LPDDR4X Accused Products** is coupled to the data interface prior to reception of the write data.<br><br>*See*, *e.g.*, Figure 147 of section 4.41.2 of **JESD209-4E** (page 254):<br><br><br>**Figure 147 — Asynchronous ODTon/ODToff Timing** |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | The termination impedance is coupled to the data interface according to a predetermined amount of time after reception of the write command.<br><br>*See*, *e.g.*, Figure 147 of section 4.41.2 of **JESD209-4E** (page 254):<br><br><br><br>**Figure 147 — Asynchronous ODTon/ODToff Timing** |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **LPDDR5/5X ACCUSED PRODUCTS**<br><br>The **LPDDR5/5X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR5/5X** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **LPDDR5/5X Accused Products** is coupled to the data interface prior to reception of the write data.<br><br>*See, e.g.,* Figure 217 of **JESD209-5C** (page 382): |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | The termination impedance is coupled to the data interface according to a predetermined amount of time after reception of the write command.<br><br>*See, e.g.*, Figure 217 of **JESD209-5C** (page 382):<br><br>JEDEC Standard No. 209-5C<br>Page 382<br><br>**7.6.5.3    Timing Diagram of Write Case**<br><br>In Non-target DRAM ODT enabled mode, ODT timings (ODTLon and ODTLoff) are referenced to WL after the write command and the ODT value in target rank can be updated within tODTon,max as shown in Figure 217. After write operation, target ODT value should be recovered to pre-defined Non-target DRAM ODT value within the tODToff,max.<br><br><br><br>NOTE 1   tWCK2CK is 0ps in this instance.<br>NOTE 2   ODTLon=WL-1, ODTLoff=WL+3<br>NOTE 3   In case of NT-ODT is applied for DMI.<br>NOTE 4   Write Link ECC is disabled.<br>**Figure 217 — ODT, NT ODT Timing for Write BG Mode: CKR (WCK vs. CK) = 4:1, BL=16** |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | Thus, the **'902 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command such that the termination impedance is coupled to the data interface prior to reception of the write data according to a predetermined amount of time after reception of the write command. |
| [1a(5)] and decoupled from the data interface after reception of the write data; and | The **'902 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command such that the termination impedance is decoupled from the data interface after reception of the write data. <br><br> **DDR3 ACCUSED PRODUCTS** <br><br> The **DDR3 Accused Products** are designed to be compatible with JEDEC-compliant **DDR3** SDRAM memory devices. *Supra.* <br><br> The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **DDR3 Accused Products** is decoupled from the data interface after reception of the write data. <br><br> *See, e.g.,* Figure 79 of **JESD79-3F** (page 96): |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | Figure 79 — Dynamic ODT: Behavior with ODT being asserted before and after the write<br><br>**DDR3L ACCUSED PRODUCTS**<br><br>The **DDR3L Accused Products** are designed to be compatible with JEDEC-compliant **DDR3L** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **DDR3 Accused Products** is decoupled from the data interface after reception of the write data.<br><br>*See*, *e.g.*, Figure 79 of **JESD79-3F** (page 96): |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | <br><br>Figure 79 — Dynamic ODT: Behavior with ODT being asserted before and after the write<br><br>**DDR4 ACCUSED PRODUCTS**<br><br>The **DDR4 Accused Products** are designed to be compatible with JEDEC-compliant **DDR4** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **DDR4 Accused Products** is decoupled from the data interface after reception of the write data.<br><br>*See, e.g.*, Figure 195 of **JESD79-4D** (page 175): |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | JEDEC Standard No. 79-4D<br>Page 175<br><br>**5.3.2   ODT Timing Diagrams**<br><br>Figures 195 and 196 provide example timing diagrams<br><br><br><br>ODTLcnw = WL-2 (1tCK preamble), WL-3 (2tCK preamble)<br>ODTLcwn = WL+2 (BC4), WL+4(BL8) w/o CRC or WL+5,5 (BC4, BL8 respectively) when CRC is enabled.<br><br>**Figure 195 — ODT timing (Dynamic ODT, 1tCK preamble, CL=14, CWL=11, BL=8, AL=0, CRC Disabled)** |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **LPDDR4 ACCUSED PRODUCTS**<br>The **LPDDR4 Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **LPDDR4 Accused Products** is decoupled from the data interface after reception of the write data.<br><br>*See, e.g.*, Figure 147 of section 4.41.2 of **JESD209-4E** (page 254):<br><br><br><br>Figure 147 — Asynchronous ODTon/ODToff Timing |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **LPDDR4X ACCUSED PRODUCTS**<br><br>The **LPDDR4X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4X** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **LPDDR4X Accused Products** is decoupled from the data interface after reception of the write data.<br><br>*See, e.g.*, Figure 147 of section 4.41.2 of **JESD209-4E** (page 254):<br><br><br><br>Figure 147 — Asynchronous ODTon/ODToff Timing |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **LPDDR5/5X ACCUSED PRODUCTS**<br><br>The **LPDDR5/5X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR5/5X** SDRAM memory devices. *Supra.*<br><br>The termination impedance indicated by the digital control value of the one or more commands transmitted by the first interface of each of the **LPDDR5/5X Accused Products** is decoupled from the data interface after reception of the write data.<br><br>*See, e.g.*, Figure 217 of **JESD209-5C** (page 382):<br><br> |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | Thus the **'902 Accused Products** each include a first interface to transmit to the DRAM one or more commands that specify storage of a digital control value within a register of the DRAM, the digital control value indicating a value of a termination impedance that the DRAM is to couple to a data interface of the DRAM in response to the chip select signal and the write command such that the termination impedance is decoupled from the data interface after reception of the write data. |
| [1b] a second interface to transmit the write data to the data interface of the DRAM. | The **'902 Accused Products** each include a second interface to transmit the write data to the data interface of the DRAM. <br><br> The **'902 Accused Products** each include an external memory interface. *Supra.* The external memory interface includes an interface to transmit the write data to the data interface (e.g., the data bus) of the DRAM of the respective DDR types(s) supported by each **'902 Accused Product**. *See, e.g.*, analysis of claim element [1a]. <br><br> **DDR3 / DDR3L ACCUSED PRODUCTS** <br><br> The **DDR3 Accused Products** and **DDR3L Accused Products** are designed to be compatible with JEDEC-compliant **DDR3** and **DDR3L** SDRAM memory devices, respectively. *Supra.* <br><br> The **DDR3 Accused Products** and **DDR3L Accused Products** each include a second interface to transmit the write data to the data interface of the DRAM. <br><br> *See, e.g.*, Section 2.10 Table 1 of **JESD79-3F** (page 13): |

| DQ | Input / Output | Data Input/ Output: Bi-directional data bus. |
|---|---|---|
| DQU, DQL, DQS, DQS#, DQSU, DQSU#, DQSL, DQSL# | Input / Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. For the x16, DQSL corresponds to the data on DQL0-DQL7; DQSU corresponds to the data on DQU0-DQU7. The data strobes DQS, DQSL, and DQSU are paired with differential signals DQS#, DQSL#, and DQSU#, respectively, to provide differential pair signaling to the system during reads and writes. DDR3 SDRAM supports differential data strobe only and does not support single-ended. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | **DDR4 ACCUSED PRODUCTS**<br><br>The **DDR4 Accused Products** are designed to be compatible with JEDEC-compliant **DDR4** SDRAM memory devices. *Supra.*<br><br>The **DDR4 Accused Products** each include a second interface to transmit the write data to the data interface of the DRAM.<br><br>*See, e.g.*, Section 2.7 Table 3 of **JESD79-4D** (page 6):<br><br>JEDEC Standard No. 79-4D<br>Page 6<br><br>**Table 3 — Pinout Description  (Cont'd)**<br><br>_(table reproduced below)_ |

Table 3 — Pinout Description (Cont'd)

| Symbol | Type | Function |
|---|---|---|
| DQ | Input / Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register then CRC code is added at the end of Data Burst. Any DQ from DQ0~DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. During this mode, RTT value should be set to Hi-Z. Refer to vendor specific datasheets to determine which DQ is used. |
| DQS_t, DQS_c, DQSU_t, DQSU_c, DQSL_t, DQSL_c | Input / Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. For the x16, DQSL corresponds to the data on DQL0-DQL7; DQSU corresponds to the data on DQU0-DQU7. The data strobe DQS_t, DQSL_t and DQSU_t are paired with differential signals DQS_c, DQSL_c, and DQSU_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |
| TDQS_t, TDQS_c | Output | Termination Data Strobe: TDQS_t/TDQS_c is applicable for x8 DRAMs only. When enabled via Mode Register A11 = 1 in MR1, the DRAM will enable the same termination resistance function on TDQS_t/TDQS_c that is applied to DQS_t/DQS_c. When disabled via mode register A11 = 0 in MR1, DM/DBI/TDQS will provide the data mask function or Data Bus Inversion depending on MR5; A11,12,10and TDQS_c is not used. x4/x16 DRAMs must disable the TDQS function via mode register A11 = 0 in MR1. |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
|  | **LPDDR4 / LPDDR4X ACCUSED PRODUCTS**<br><br>The **LPDDR4 Accused Products** and **LPDDR4X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR4** and **LPDDR4X** SDRAM memory devices, respectively. *Supra.*<br><br>The **LPDDR4 Accused Products** and **LPDDR4X Accused Products** each include a second interface to transmit the write data to the data interface of the DRAM.<br><br>*See*, e.g., Section 2.6 Table 1 of **JESD209-4E** (page 26):<br><br>_(table)_<br><br>**LPDDR5/5X ACCUSED PRODUCTS**<br><br>The **LPDDR5/5X Accused Products** are designed to be compatible with JEDEC-compliant **LPDDR5/5X** SDRAM memory modules. *Supra.*<br><br>The **LPDDR5/5X Accused Products** each include a second interface to transmit the write data to the data interface of the DRAM.<br><br>*See, e.g.*, Section 2.2.1 Table 1 of **JESD209-5C** (page 3):<br><br>_(table)_ |

| DQ[15:0]_A,<br>DQ[15:0]_B | I/O | **Data Input/Output:** Bi-direction data bus. |
|---|---|---|
| DQS[1:0]_t_A,<br>DQS[1:0]_c_A,<br>DQS[1:0]_t_B,<br>DQS[1:0]_c_B | I/O | **Data Strobe:** DQS_t and DQS_c are bi-directional differential output clock signals used to strobe data during a READ or WRITE. The Data Strobe is generated by the DRAM for a READ and is edge-aligned with Data. The Data Strobe is generated by the Memory Controller for a WRITE and must arrive prior to Data. Each byte of data has a Data Strobe signal pair. Each channel (A & B) has its own DQS strobes. |

| DQ[15:0] | I/O | **Data Input/Output:** Bi-direction data bus. |  |
|---|---|---|---|
| WCK[1:0]_t<br>WCK[1:0]_c | Input | **Data Clocks:** WCK_t and WCK_c are differential clocks used for WRITE data capture and READ data output. |  |

**Ex. 4 – U.S. 10,056,902 B2**

| Claim 1 | NXP's Infringement |
|---|---|
| | Thus, the **'902 Accused Products** include a second interface to transmit the write data to the data interface of the DRAM. *Supra.* |